**Claudio Antonio DAVALOS,**
**Plaintiff–Appellant,**

v.

**FNU WHEELER, FNU Whidden, Captain; FNU Smith, Sergeant; N. Brunson, R.N.; G. Anderson, R.N., Defendants–Appellees.**

No. 04–10542

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 13, 2006.

Claudio Antonio Davalos, Colorado City, TX, pro se.

Before DAVIS, BARKSDALE, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Claudio Antonio Davalos, Texas prisoner # 1082702, proceeding pro se and in forma

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

pauperis (IFP), appeals the magistrate judge's dismissal of his 42 U.S.C. § 1983 civil rights action against Texas Department of Criminal Justice—Institutional Division (TDCJ–ID) officers Wheeler, Whidden, and Smith and Nurses Brunson and Anderson as frivolous.

Davalos's appellate brief is disjointed and confusing. However, liberally construed, it contends that the officers and nurses acted with deliberate indifference to his medical needs when they gave him a work assignment that was contrary to prior work classifications stating that he should not work in direct sunlight. Liberally construed, Davalos's brief also contends that the officers and nurses acted with deliberate indifference to his medical needs when they did not allow him to wear his clip-on sunglasses indoors. Because Davalos conceded in his complaint and at the *Spears* hearing that Captain Whidden, Warden Wheeler, and Sergeant Smith acted in accordance with the recommendations of Nurse Brunson and Nurse Anderson when they refused to allow him to wear his sunglasses indoors and when they ordered him to work outdoors with sunglasses, there is no indication that the officers knew that Davalos faced any risk of serious harm. *See Farmer v. Brennan,* 511 U.S. 825, 847, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994). Furthermore, because Nurse Brunson's and Nurse Anderson's decisions did not conflict with Davalos's eye doctor's evaluation, their medical decisions would amount to negligence at the most and are insufficient to establish an unconstitutional denial of medical care. *See Varnado v. Lynaugh,* 920 F.2d 320, 321 (5th Cir.1991).

To the extent that Davalos is claiming that prison officers and medial staff conspired or retaliated against him for filing grievances, his conclusory assertions are not sufficient to establish such a claim. *See Woods v. Smith,* 60 F.3d 1161, 1166 (5th Cir.1995); *Lynch v. Cannatella,* 810 F.2d 1363, 1369–70 (5th Cir.1987).

Davalos's appeal is without arguable merit and is thus frivolous. *See Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983). Accordingly, we dismiss his appeal as frivolous. 5TH CIR. R. 42.2. The dismissal of this appeal as frivolous counts as a strike under 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 385–87 (5th Cir.1996). Davalos is warned that if he accumulates three strikes under 28 U.S.C. § 1915(g), he will not be able to proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

APPEAL DISMISSED; SANCTION WARNING ISSUED.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.